Los Reyes FIREWOOD; Paul Keith
Reyes, Plaintiffs–Appellants,

v.

State of NEW MEXICO'S BERNALIL-
LO COUNTY METROPOLITAN DE-
TENTION CENTER; Jail Director
Chief Ramon Rustin, Defendants–Ap-
pellees.

No. 14–2108.

United States Court of Appeals,
Tenth Circuit.

Nov. 26, 2014.

Paul Keith Reyes, Albuquerque, NM,
pro se.

Brandon Huss, Dennis K. Wallin, Wal-
lin, Huss & Mendez, LLC, Moriarty, NM,
for Defendants–Appellees.

Before HARTZ, McKAY, and
MATHESON, Circuit Judges.

## ORDER AND JUDGMENT *

HARRIS L. HARTZ, Circuit Judge.

Plaintiffs Los Reyes Firewood and Paul
Keith Reyes, appearing pro se, appeal a
decision of the United States District
Court for the District of New Mexico dis-
missing their incoherent complaint for fail-
ure to comply with Rules 8(a)(2) and
12(b)(6) of the Federal Rules of Civil Pro-
cedure. Defendants Bernalillo County
Metropolitan Detention Center and Ramon
Rustin contend that (1) we are without
jurisdiction because the district court's dis-
missal of the complaint was not a final
judgment, and (2) the district court's judg-
ment on the merits is correct.[1] We hold
that we have jurisdiction and affirm the
district court's judgment.

Under 28 U.S.C. § 1291 we may only
entertain appeals of "final decisions." The
district court dismissed Plaintiffs' com-
plaint *without* prejudice. "A case dis-
missed without prejudice may or may not
be a final appealable order, depending
upon the circumstances." *Moya v. Schol-
lenbarger,* 465 F.3d 444, 448 (10th Cir.
2006) (internal quotation marks omitted).

The circumstances here imply that the
dismissal was a final order. To begin with,
the opinion and order states that "a *final*
order of dismissal will be entered." Mem.
Op. & Order at 2, *Los Reyes Firewood v.
State of N.M.'s Bernalillo Cnty. Metro.
Det. Ctr.,* No. 1:14–cv–00303 (D.N.M. June
17, 2014) (emphasis added). Second, the
district court denied as moot plaintiffs' mo-
tions relating to subpoenas and a continu-
ance. Such motions would ordinarily not
be mooted if the case survived. In addi-
tion, on the same day as the opinion the
district court issued an Order Imposing
Additional Filing Restrictions. The order

---

* After examining the briefs and the appellate
record, this panel has determined unanimous-
ly that oral argument would not materially
assist the determination of this appeal. See
Fed. R.App. P. 34(a)(2) and 10th Cir. R.
34.1(G). The case is therefore ordered sub-
mitted without oral argument. This order
and judgment is not binding precedent, ex-
cept under the doctrines of law of the case,
res judicata, and collateral estoppel. It may
be cited, however, for its persuasive value
consistent with Fed. R.App. P. 32.1 and 10th
Cir. R. 32.1.

1. Defendants also argue that Los Reyes Fire-
wood is not represented by counsel, so it may
not proceed in this appeal. While artificial
entities may not appear without an attorney,
*see Rowland v. Cal. Men's Colony,* 506 U.S.
194, 201–02, 113 S.Ct. 716, 121 L.Ed.2d 656
(1993), the law is less clear on whether sole
proprietorships can appear pro se, *see Lattan-
zio v. COMTA,* 481 F.3d 137, 139–40 (2d
Cir.2007) (per curiam). The record does not
show whether Los Reyes Firewood is a sole
proprietorship; but we need not resolve
whether it is because it raises only the same
failing arguments as Mr. Reyes.

states that "[t]he Court is concerned that *pro se* Plaintiff Paul Keith Reyes will continue to engage in frivolous litigation, as he has in numerous other cases, and continue to cause needless expense to opposing parties and waste scarce judicial resources." Order Imposing Additional Filing Restrictions at 1, *Los Reyes Firewood,* No. 1:14–cv–00303 (D.N.M. June 3, 2014).[2] It provides that Mr. Reyes must refrain from filing documents in cases removed to the United States District Court for the District of New Mexico (an order in a previous case restricted Mr. Reyes's ability to file pro se suits directly in the district) unless represented by counsel or with court permission to proceed pro se. *See id.* at 2–3. The "overall tenor" of the order displays the court's intent to dispose of the entire action. *Moya,* 465 F.3d at 454 (internal quotation marks omitted).

Our jurisdiction established, we now turn to the merits. "The legal sufficiency of a complaint is a question of law, and a Rule 12(b)(6) dismissal is reviewed de novo." *Smith v. United States,* 561 F.3d 1090, 1098 (10th Cir.2009). Mr. Reyes's arguments on appeal to defend the sufficiency of his complaint are, however, utterly incomprehensible. He complains of "an association-in-fact RICO enterprise" preventing Los Reyes Firewood from paying taxes, Aplt. Br. at 4; claims that taxation of Los Reyes Firewood and seizure of its property were violations of the Hobbs Act and 42 U.S.C. § 1983; and requests negotiation of outstanding filing-fee issues in other cases. Even though we must construe the pro se brief liberally, *see Erickson v. Pardus,* 551 U.S. 89, 94, 127 S.Ct. 2197, 167 L.Ed.2d 1081 (2007) (per curiam), we can scarcely identify, much less evaluate, the "appellant's contentions and the reasons for them." Fed. R.App. P.

28(a)(8)(A). This failure waives Mr. Reyes's issues on appeal. *See Garrett v. Selby Connor Maddux & Janer,* 425 F.3d 836, 840–41 (10th Cir.2005).

Moreover, the district court ruled correctly. Mr. Reyes's amended complaint is, like his appellate brief, incoherent. Count one appears to concern a dispute with a bonding company and asserts the need for "a grand jury trial." Am. Compl. for Damages at 2, *Los Reyes Firewood,* No. 1:14–cv–00303 (Mar. 28, 2014). Count two alleges that Mr. Reyes was imprisoned without a fair hearing (but fails to allege any supporting facts), was denied access to a prison law library, and must live in "unsafe places to maintain oral hygiene," which place is unspecified but apparently is "his little brothers [sic] house." *Id.* Count three alleges unspecified cruel and unusual punishment by the defendants. Count four alleges that Mr. Reyes no longer pays taxes because of actions by the defendants and others. And count five requests a "trial by grand jury." *Id.* at 3. None of these allegations presents "a short and plain statement of the claim showing that the pleader is entitled to relief," Fed. R.Civ.P. 8(a)(2), or states "a claim upon which relief can be granted," *id.* 12(b)(6).

The judgment of the district court is AFFIRMED. Mr. Reyes also moves to proceed *in forma pauperis.* To succeed, he "must show ... the existence of a reasoned, nonfrivolous argument on the law and facts in support of the issues raised on appeal." *DeBardeleben v. Quinlan,* 937 F.2d 502, 505 (10th Cir.1991). He has failed to make that showing. The motion is DENIED.

---

**2.** The district court noted that Mr. Reyes had filed eight cases in federal court since 2006, all "dismissed as either frivolous, for failure to state a claim, or by stipulation." Order Imposing Additional Filing Restrictions at 1 n. 1, *Los Reyes Firewood,* No. 1:14–cv–00303.